Fill in this information to identify the case:

Debtor Name: Elite Project Management LLC

United States Bankruptcy Court for the: Northern District of Texas

Case number: 26-42193-MxM11

☐ Check if this is an amended filing

# Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11

12/17

Month: September

Date report filed: 09/22/2026 (MM / DD / YYYY)

Line of business: Oil/Gas

NAISC code: 541611

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party: Bryan Young

Original signature of responsible party: [signature]

Printed name of responsible party

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|---|---|---|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☐ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☐ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☐ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☐ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☐ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☐ | ☐ |

Debtor Name Elite Project Management LLC Case number 26-42193-MxM11

| | | | | |
|---|---|---|---|---|
| 17 | Have you paid any bills you owed before you filed bankruptcy? | ☐ | ☐ | ☑ |
| 18 | Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? | ☐ | ☐ | ☐ |

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts** $ 105,165.00

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here. $ 777,759.96

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here. – $ 481,169.55

22. **Net cash flow** + $ 296,590.41

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here. = $ 401,755.41

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables** $ 55,770.32

*(Exhibit E)*

Debtor Name Elite Project Management LLC Case number 26-42193-MxM11

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25 **Total receivables** *(Exhibit F)* $ 633,867.98

## 5. Employees

26. What was the number of employees when the case was filed? 22

27. What is the number of employees as of the date of this monthly report? 27

## 6. Professional Fees

28 How much have you paid this month in professional fees related to this bankruptcy case? $ 4,000.00

29 How much have you paid in professional fees related to this bankruptcy case since the case was filed? $ ______

30. How much have you paid this month in other professional fees? $ ______

31. How much have you paid in total other professional fees since filing the case? $ ______

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | *Column A* **Projected** Copy lines 35-37 from the previous month's report. | | Column B **Actual** Copy lines 20-22 of this report. | | *Column C* **Difference** Subtract Column B from Column A. |
|---|---|---|---|---|---|
| 32. **Cash receipts** | $ ______ | – | $ 777,759.96 | = | $ ______ |
| 33 **Cash disbursements** | $ ______ | – | $ 481,169.55 | = | $ ______ |
| 34 **Net cash flow** | $ ______ | – | $ 296,590.41 | = | $ ______ |

35. **Total projected cash receipts for the next month:** $ ______

36. **Total projected cash disbursements for the next month:** - $ ______

37. **Total projected net cash flow for the next month:** = $ ______

Debtor Name Elite Project Management LLC Case number 26-42193-MxM11

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

- ☐ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).
- ☐ 39 Bank reconciliation reports for each account.
- ☐ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet
- ☐ 41 Budget, projection, or forecast reports
- ☐ 42. Project, job costing, or work-in-progress reports.

CHASE

JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

August 01, 2026 through August 31, 2026
Account Number: ____________1938

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00006879 DRE 201 210 24426 NNNNNNNNNNN 1 000000000 R8 0000 AT 00

ELITE PROJECT MANAGEMENT LLC
2437 OTERO PASS
FORT WORTH TX 76131-3004

## CHECKING SUMMARY

Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$5,098.54** |
| Deposits and Additions | 42 | 697,367.01 |
| ATM & Debit Card Withdrawals | 93 | -40,859.84 |
| Electronic Withdrawals | 81 | -640,964.44 |
| Fees | 6 | -30.00 |
| **Ending Balance** | **222** | **$20,611.27** |

Your Monthly Service Fee was $15 this statement period.

**How to Avoid the Monthly Service Fee (MSF)**
If you meet any of the following qualifying activities for this Chase Business Complete Checking[SM] account in a statement period, we will waive the $15 MSF.

Here's the business activity we used to determine if you qualified for the MSF waiver:

- $2,000 Minimum Daily Ending Balance: Your lowest daily ending balance was -$3,234.44.
- $2,000 Chase Payment Solutions[SM] Activity: $0.00 was deposited into this account.
- $2,000 Chase Ink® Business Card Activity: $0.00 was your total Ink activity.

You can also avoid the MSF if you:

- Maintain a linked Chase Private Client Checking[SM] account OR
- Meet Chase Military Banking requirements

For complete details on all requirements to avoid the MSF, please review the Additional Banking Services and Fees for Business Accounts at chase.com/business/disclosures or visit a Chase branch.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/03 | Card Purchase Return 07/31 Southwes 526218638 800-435-9792 TX Card 4820 | $5.60 |
| 08/03 | Card Purchase Return 07/31 Southwes 526218642 800-435-9792 TX Card 4820 | 5.60 |
| 08/03 | Online Transfer From Mma ...6091 Transaction#: 30243830989 | 6,000.00 |
| 08/03 | Online Transfer From Mma ...6091 Transaction#: 30266384627 | 2,000.00 |
| 08/03 | Online Transfer From Mma ...6091 Transaction#: 30264103986 | 1,000.00 |
| 08/03 | Online Transfer From Mma ...6091 Transaction#: 30264647386 | 1,000.00 |
| 08/03 | Online Transfer From Mma ...6091 Transaction#: 30265399694 | 1,000.00 |
| 08/03 | Online Transfer From Chk ...2781 Transaction#: 30268232754 | 1,000.00 |
| 08/03 | Online Transfer From Mma ...6091 Transaction#: 30267601084 | 500.00 |

CHASE

August 01, 2026 through August 31, 2026
Account Number: ____________1938

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/03 | Online Transfer From Chk ...2781 Transaction#: 30272943441 | 250.00 |
| 08/03 | Orig CO Name:State Farm Refun Orig ID:7700000021 Desc Date:260803 CO Entry Descr:Payments Sec:PPD Trace#:021000020854174 Eed:260803 Ind ID:______9Bn-1 Ind Name:Young Bryan Trn: 2120854174Tc | 205.62 |
| 08/04 | Online Transfer From Chk ...2781 Transaction#: 30273975836 | 1,000.00 |
| 08/04 | Online Transfer From Chk ...2781 Transaction#: 30273846757 | 600.00 |
| 08/04 | Online Transfer From Chk ...2781 Transaction#: 30273359510 | 500.00 |
| 08/04 | Online Transfer From Chk ...2781 Transaction#: 30273702145 | 500.00 |
| 08/04 | Online Transfer From Mma ...6091 Transaction#: 30274032626 | 500.00 |
| 08/06 | Online Transfer From Chk ...1373 Transaction#: 30310281416 | 37,000.00 |
| 08/07 | Orig CO Name:Torrancer3862 Orig ID:1371795646 Desc Date:Aug 05 CO Entry Descr:EDI Paymntsec:CTX Trace#:031100209610346 Eed:260807 Ind ID:______4397 Ind Name:0056Elite Project MA Trn: 2199610346Tc | 170,340.77 |
| 08/12 | Online Transfer From Mma ...6091 Transaction#: 30381226092 | 2,500.00 |
| 08/12 | Online Transfer From Mma ...6091 Transaction#: 30376821139 | 2,000.00 |
| 08/12 | Online Transfer From Mma ...6091 Transaction#: 30376639060 | 1,500.00 |
| 08/12 | Online Transfer From Mma ...6091 Transaction#: 30379349232 | 1,500.00 |
| 08/12 | Online Transfer From Mma ...6091 Transaction#: 30386333620 | 1,500.00 |
| 08/12 | Online Transfer From Mma ...6091 Transaction#: 30376158651 | 1,200.00 |
| 08/12 | Online Transfer From Mma ...6091 Transaction#: 30376412646 | 1,000.00 |
| 08/12 | Online Transfer From Mma ...6091 Transaction#: 30376521924 | 1,000.00 |
| 08/12 | Online Transfer From Mma ...6091 Transaction#: 30376150478 | 500.00 |
| 08/13 | Orig CO Name:Torrancer3862 Orig ID:1371795646 Desc Date:Aug 12 CO Entry Descr:EDI Paymntsec:CTX Trace#:031100203998085 Eed:260813 Ind ID:______4521 Ind Name:0016Elite Project MA Trn: 2253998085Tc | 46,262.88 |
| 08/14 | Online Transfer From Mma ...6091 Transaction#: 30401053547 | 1,800.00 |
| 08/14 | Online Transfer From Chk ...2781 Transaction#: 30410806316 | 500.00 |
| 08/19 | Online Transfer From Chk ...1373 Transaction#: 30476597841 | 4,000.00 |
| 08/19 | Online Transfer From Chk ...2781 Transaction#: 30477791925 | 2,500.00 |
| 08/19 | Online Transfer From Chk ...2781 Transaction#: 30476486586 | 1,100.00 |
| 08/19 | Online Transfer From Chk ...2781 Transaction#: 30474825099 | 1,000.00 |
| 08/20 | Orig CO Name:Torrancer3862 Orig ID:1371795646 Desc Date:Aug 19 CO Entry Descr:EDI Paymntsec:CTX Trace#:031100204611904 Eed:260820 Ind ID:______4651 Ind Name:0102Elite Project MA Trn: 2324611904Tc | 247,914.97 |
| 08/20 | Online Transfer From Chk ...2783 Transaction#: 30478412434 | 1,000.00 |
| 08/20 | Online Transfer From Mma ...6091 Transaction#: 30479170404 | 1,000.00 |
| 08/20 | Online Transfer From Chk ...2783 Transaction#: 30479164763 | 500.00 |
| 08/20 | Online Transfer From Chk ...2781 Transaction#: 30479176661 | 100.00 |
| 08/21 | Zelle Payment From Tanu Paleafei Nav0K8Pjmv4B | 2,000.00 |
| 08/27 | Online Transfer From Chk ...2783 Transaction#: 30572519662 | 5,000.00 |
| 08/28 | Orig CO Name:Torrancer3862 Orig ID:1371795646 Desc Date:Aug 26 CO Entry Descr:EDI Paymntsec:CTX Trace#:031100205755350 Eed:260828 Ind ID:______4786 Ind Name:0050Elite Project MA Trn: 2405755350Tc | 146,581.57 |
| **Total Deposits and Additions** | | **$697,367.01** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 08/03 | Payment Sent | 07/31 Apple Cash Sent Mone 1Infiniteloop CA Card 4820 | $777.00 |
| 08/03 | Payment Sent | 07/31 Apple Cash Sent Mone 1Infiniteloop CA Card 4820 | 1,500.00 |
| 08/03 | Card Purchase | 07/30 Southwes 526218625 800-435-9792 TX Card 4820 | 548.40 |
| 08/03 | Card Purchase | 08/01 Spk*Spokeo Search 800-6994264 CA Card 4820 | 29.85 |
| 08/03 | Card Purchase | 07/31 Southwes 526218636 800-435-9792 TX Card 4820 | 712.40 |

CHASE

August 01, 2026 through August 31, 2026
Account Number: ____________1938

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/03 | Card Purchase 07/31 Swa*Premseat526434286 800-435-9792 TX Card 4820 | 73.00 |
| 08/03 | Card Purchase 07/31 Southwes 526218638 800-435-9792 TX Card 4820 | 5.60 |
| 08/03 | Payment Sent 08/01 Apple Cash Sent Mone 1Infiniteloop CA Card 4820 | 800.00 |
| 08/03 | Card Purchase 07/31 Southwes 526218642 800-435-9792 TX Card 4820 | 5.60 |
| 08/03 | Card Purchase 07/31 Liquor Mill Long Beach CA Card 4820 | 52.24 |
| 08/03 | Payment Sent 08/02 Apple Cash Sent Mone 1Infiniteloop CA Card 4820 | 1,000.00 |
| 08/03 | Card Purchase With Pin 08/01 New Liquor Long Beach CA Card 4820 | 76.23 |
| 08/03 | Payment Sent 08/02 Cash App*Karen Perez Oakland CA Card 4820 | 1,000.00 |
| 08/03 | Non-Chase ATM Withdraw 08/02 3360 E Olympic Blvd, L Los Angeles CA Card 4820 | 203.34 |
| 08/03 | Card Purchase With Pin 08/03 AL-Agaiby 5296 Long Be Long Beach CA Card 4820 | 65.50 |
| 08/03 | Card Purchase With Pin 08/03 AL-Agaiby 5296 Long Be Long Beach CA Card 4820 | 175.50 |
| 08/03 | Card Purchase With Pin 08/03 7-Eleven Long Beach CA Card 4820 | 10.27 |
| 08/04 | Card Purchase 08/03 S-Panther.Com 480-4900059 AZ Card 4820 | 500.00 |
| 08/04 | Card Purchase 08/03 S-Panther.Com 480-4900059 AZ Card 4820 | 500.00 |
| 08/04 | Card Purchase 08/03 S-Panther.Com 480-4900059 AZ Card 4820 | 500.00 |
| 08/04 | Card Purchase 08/03 S-Panther.Com 480-4900059 AZ Card 4820 | 500.00 |
| 08/04 | Card Purchase 08/03 S-Panther.Com 480-4900059 AZ Card 4820 | 500.00 |
| 08/04 | Card Purchase 08/03 S-Panther.Com 480-4900059 AZ Card 4820 | 500.00 |
| 08/04 | Card Purchase 08/03 S-Panther.Com 480-4900059 AZ Card 4820 | 500.00 |
| 08/04 | Card Purchase 08/03 S-Panther.Com 480-4900059 AZ Card 4820 | 500.00 |
| 08/04 | Card Purchase 08/03 S-Panther.Com 480-4900059 AZ Card 4820 | 500.00 |
| 08/04 | Card Purchase 08/03 S-Panther.Com 480-4900059 AZ Card 4820 | 500.00 |
| 08/04 | Card Purchase 08/03 S-Panther.Com 480-4900059 AZ Card 4820 | 500.00 |
| 08/04 | Card Purchase 08/03 S-Panther.Com 480-4900059 AZ Card 4820 | 500.00 |
| 08/04 | Card Purchase 08/03 S-Panther.Com 480-4900059 AZ Card 4820 | 500.00 |
| 08/04 | Card Purchase 08/03 S-Panther.Com 480-4900059 AZ Card 4820 | 500.00 |
| 08/04 | Card Purchase 08/03 Classic Tobacco And Vap Long Beach CA Card 4820 | 84.31 |
| 08/05 | Card Purchase 08/03 Southwes 526218729 800-435-9792 TX Card 4820 | 468.41 |
| 08/05 | Card Purchase 08/03 S-Panther.Com 480-4900059 AZ Card 4820 | 500.00 |
| 08/05 | Card Purchase 08/03 S-Panther.Com 480-4900059 AZ Card 4820 | 500.00 |
| 08/05 | Card Purchase 08/04 S-Panther.Com 480-4900059 AZ Card 4820 | 500.00 |
| 08/05 | Card Purchase 08/04 S-Panther.Com 480-4900059 AZ Card 4820 | 250.00 |
| 08/05 | Card Purchase 08/04 S-Panther.Com 480-4900059 AZ Card 4820 | 500.00 |
| 08/05 | Card Purchase 08/04 S-Panther.Com 480-4900059 AZ Card 4820 | 500.00 |
| 08/05 | Card Purchase 08/04 S-Panther.Com 480-4900059 AZ Card 4820 | 500.00 |
| 08/05 | Recurring Card Purchase 08/04 Pacermonitor.Com Pacermonitor. NY Card 4820 | 49.15 |
| 08/10 | Payment Sent 08/08 Apple Cash Sent Mone 1Infiniteloop CA Card 2409 | 777.00 |
| 08/10 | Payment Sent 08/08 Apple Cash Sent Mone 1Infiniteloop CA Card 2409 | 1,000.00 |
| 08/10 | Card Purchase 08/07 S-Panther.Com 480-4900059 AZ Card 2409 | 100.00 |
| 08/10 | Recurring Card Purchase 08/08 Bvd*Beenverified 800-9493201 NY Card 2409 | 34.99 |
| 08/10 | Recurring Card Purchase 08/09 Vzwrlss*Apocc Vise 800-922-0204 FL Card 2409 | 544.25 |
| 08/11 | Card Purchase 08/10 Stubhub Inc 8667882482 CA Card 2409 | 380.38 |
| 08/12 | Card Purchase With Pin 08/12 7-Eleven Long Beach CA Card 2409 | 20.53 |
| 08/12 | Card Purchase With Pin 08/12 Jungle Market Long Beach CA Card 2409 | 80.50 |
| 08/12 | Card Purchase With Pin 08/12 Jungle Market Long Beach CA Card 2409 | 80.50 |
| 08/13 | Card Purchase 08/12 S-Panther.Com 480-4900059 AZ Card 2409 | 500.00 |
| 08/13 | Card Purchase 08/12 S-Panther.Com 480-4900059 AZ Card 2409 | 500.00 |
| 08/13 | Card Purchase 08/12 S-Panther.Com 480-4900059 AZ Card 2409 | 500.00 |
| 08/13 | Card Purchase 08/12 S-Panther.Com 480-4900059 AZ Card 2409 | 500.00 |
| 08/13 | Card Purchase 08/12 S-Panther.Com 480-4900059 AZ Card 2409 | 500.00 |
| 08/13 | Card Purchase 08/12 S-Panther.Com 480-4900059 AZ Card 2409 | 500.00 |

CHASE

August 01, 2026 through August 31, 2026
Account Number: ____________1938

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/13 | Card Purchase 08/12 S-Panther.Com 480-4900059 AZ Card 2409 | 500.00 |
| 08/13 | Card Purchase 08/12 S-Panther.Com 480-4900059 AZ Card 2409 | 500.00 |
| 08/13 | Card Purchase 08/12 S-Panther.Com 480-4900059 AZ Card 2409 | 500.00 |
| 08/13 | Card Purchase 08/12 S-Panther.Com 480-4900059 AZ Card 2409 | 500.00 |
| 08/13 | Card Purchase 08/12 S-Panther.Com 480-4900059 AZ Card 2409 | 500.00 |
| 08/13 | Card Purchase 08/12 S-Panther.Com 480-4900059 AZ Card 2409 | 500.00 |
| 08/13 | Card Purchase 08/12 S-Panther.Com 480-4900059 AZ Card 2409 | 500.00 |
| 08/13 | Card Purchase 08/12 S-Panther.Com 480-4900059 AZ Card 2409 | 500.00 |
| 08/13 | Card Purchase 08/12 S-Panther.Com 480-4900059 AZ Card 2409 | 500.00 |
| 08/13 | Card Purchase 08/12 S-Panther.Com 480-4900059 AZ Card 2409 | 250.00 |
| 08/13 | Card Purchase 08/12 S-Panther.Com 480-4900059 AZ Card 2409 | 100.00 |
| 08/13 | Non-Chase ATM Withdraw 08/13 6225 W Century Blvd Los Angeles CA Card 2409 | 204.50 |
| 08/14 | Payment Sent 08/12 Apple Cash Balance A 1Infiniteloop CA Card 2409 | 500.00 |
| 08/14 | Payment Sent 08/13 Apple Cash Balance A 1Infiniteloop CA Card 2409 | 1,000.00 |
| 08/14 | Card Purchase 08/12 Southwes 526219061 800-435-9792 TX Card 2409 | 391.40 |
| 08/14 | Card Purchase 08/13 Lax Sky Reillys Los Angeles CA Card 2409 | 71.46 |
| 08/14 | Card Purchase 08/13 Lax Sky Reillys Los Angeles CA Card 2409 | 93.41 |
| 08/14 | Card Purchase 08/13 Tst*Lax - T1 - Rock & Los Angeles CA Card 2409 | 131.76 |
| 08/14 | Card Purchase 08/13 Tst*Lax - T1 - Rock & Los Angeles CA Card 2409 | 105.40 |
| 08/14 | Card Purchase 08/13 Lax Sky Reillys Los Angeles CA Card 2409 | 40.73 |
| 08/14 | Card Purchase 08/13 Lax Sky Reillys Los Angeles CA Card 2409 | 71.46 |
| 08/14 | Card Purchase 08/13 Hyatt Regency Lax - Re Los Angeles CA Card 2409 | 435.93 |
| 08/14 | Non-Chase ATM Withdraw 08/13 6225 W Century Blvd Los Angeles CA Card 2409 | 204.50 |
| 08/14 | Non-Chase ATM Withdraw 08/13 6225 W Century Blvd Los Angeles CA Card 2409 | 204.50 |
| 08/14 | Card Purchase 08/14 Commerce Casino Commerce CA Card 2409 | 127.00 |
| 08/14 | Non-Chase ATM Withdraw 08/14 6131 E Telegraph Rd Commerce CA Card 2409 | 504.99 |
| 08/14 | Card Purchase With Pin 08/14 Ppt - Commerce C 6131 Commerce CA Card 2409 | 515.50 |
| 08/17 | Card Purchase 08/14 Hyatt Regency Lax - Lo Los Angeles CA Card 2409 | 276.54 |
| 08/18 | Card Purchase 08/17 Klarna*Stubhub Inc. Www.Klarna.CO De Card 2409 | 165.42 |
| 08/20 | Card Purchase 08/20 Stubhub Event Tickets Wilmington De Card 2409 | 3,406.86 |
| 08/20 | Card Purchase With Pin 08/19 Qt 883 Inside Fort Worth TX Card 2409 | 551.30 |
| 08/21 | Card Purchase 08/19 Southwes 526219304 800-435-9792 TX Card 2409 | 554.40 |
| 08/21 | Card Purchase 08/19 Southwes 526219305 800-435-9792 TX Card 2409 | 1,022.81 |
| 08/24 | Card Purchase 08/19 Southwes 526219304 800-435-9792 TX Card 2409 | 11.20 |
| 08/27 | Recurring Card Purchase 08/27 Whitepages 800-9529005 WA Card 1726 | 13.82 |
| 08/31 | Payment Sent 08/29 Apple Cash Sent Mone 1Infiniteloop CA Card 1726 | 500.00 |
| 08/31 | Payment Sent 08/30 Apple Cash Sent Mone 1Infiniteloop CA Card 1726 | 1,000.00 |
| **Total ATM & Debit Card Withdrawals** | | **$40,859.84** |

## ATM & DEBIT CARD SUMMARY

Bryan Anthony Young Card 1726

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $1,513.82 |
| Total Card Deposits & Credits | $0.00 |

Bryan Anthony Young Card 2409

| | |
|---|---|
| Total ATM Withdrawals & Debits | $1,118.49 |
| Total Card Purchases | $20,340.73 |
| Total Card Deposits & Credits | $0.00 |

CHASE

August 01, 2026 through August 31, 2026
Account Number: ____________1938

| | | |
|---|---|---|
| Bryan Anthony Young Card 4820 | | |
| | Total ATM Withdrawals & Debits | $203.34 |
| | Total Card Purchases | $17,683.46 |
| | Total Card Deposits & Credits | $11.20 |
| ATM & Debit Card Totals | | |
| | Total ATM Withdrawals & Debits | $1,321.83 |
| | Total Card Purchases | $39,538.01 |
| | Total Card Deposits & Credits | $11.20 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/03 | Zelle Payment To A & G Jpm99Crf4Pme | $2,000.00 |
| 08/03 | Zelle Payment To Elite Boo 30248333125 | 250.00 |
| 08/03 | Zelle Payment To Elite Film Jpm99Crjnovp | 1,000.00 |
| 08/04 | Orig CO Name:Elg Accounting I Orig ID:9215986202 Desc Date:260803 CO Entry<br>Descr:Sale Sec:CCD Trace#:021000025900011 Eed:260803 Ind ID:<br>Ind Name:Elite Project Manageme Trn: 2155900011Tc | 3,260.00 |
| 08/06 | 08/06 Online Transfer To Chk ...2781 Transaction#: 30310283072 | 30,000.00 |
| 08/06 | 08/06 Online Transfer To Chk ...2781 Transaction#: 30310291839 | 1,000.00 |
| 08/06 | 08/06 Online Transfer To Chk ...1373 Transaction#: 30310325660 | 100.00 |
| 08/06 | Orig CO Name:State Farm Ro 27 Orig ID:9000313004 Desc Date: CO Entry<br>Descr:Cpc-Clientsec:PPD Trace#:021000027660285 Eed:260805 Ind ID:__ __ ______2967<br>Ind Name:Bryan Young Trn: 2167660285Tc | 989.48 |
| 08/07 | 08/07 Online Transfer To Chk ...1373 Transaction#: 30312944885 | 150.00 |
| 08/07 | 08/07 Online Transfer To Mma ...6091 Transaction#: 30314915507 | 77,000.00 |
| 08/07 | 08/07 Online Transfer To Chk ...1373 Transaction#: 30314950303 | 37,000.00 |
| 08/07 | 08/07 Online Transfer To Mma ...6091 Transaction#: 30314942223 | 2,000.00 |
| 08/07 | 08/07 Online Transfer To Chk ...1373 Transaction#: 30315032274 | 5,000.00 |
| 08/07 | Zelle Payment To Rollie Jpm99Cs5Kulz | 2,777.00 |
| 08/07 | 08/07 Online Transfer To Chk ...2783 Transaction#: 30315053166 | 2,000.00 |
| 08/07 | 08/07 Online Transfer To Chk ...1373 Transaction#: 30321706524 | 6,000.00 |
| 08/07 | Zelle Payment To Pbf Dan Miller 30322345538 | 2,000.00 |
| 08/07 | Zelle Payment To Elite Marcos 30322428919 | 7,500.00 |
| 08/07 | Zelle Payment To Eztrak Angel AK47 Jpm99Cs7Zgiq | 2,500.00 |
| 08/07 | Zelle Payment To Christina Rodriguez Jpm99Cs81Wwl | 1,000.00 |
| 08/07 | Zelle Payment To Lex 30326063910 | 1,000.00 |
| 08/07 | Zelle Payment To Jacob Smith Jpm99Cs9Ffri | 2,000.00 |
| 08/07 | Zelle Payment To Eztrak 63 Shoot 30328253783 | 1,000.00 |
| 08/07 | Zelle Payment To Eztrak 63 Shoot 30328560095 | 1,000.00 |
| 08/10 | 08/08 Online Transfer To Chk ...1373 Transaction#: 30330625631 | 5,000.00 |
| 08/10 | Zelle Payment To Elite Boxing Ricky Jpm99Csbd8Pi | 777.00 |
| 08/10 | 08/10 Online Transfer To Chk ...2781 Transaction#: 30356093148 | 5,500.00 |
| 08/11 | Orig CO Name:Afco Direct Orig ID:1472319830 Desc Date:260808 CO Entry<br>Descr:Payments Sec:CCD Trace#:091000015616864 Eed:260810 Ind ID:____5526<br>Ind Name:Bryan Young Trn: 2225616864Tc | 5,961.94 |
| 08/12 | Zelle Payment To Pbf Andrea Jpm99Csqpe26 | 500.00 |
| 08/12 | Zelle Payment To Cori Jpm99Csr1Dfw | 777.00 |
| 08/12 | Zelle Payment To Pbf Homes Jpm99Cst4Vfp | 500.00 |
| 08/12 | Zelle Payment To Pbf Homes Jpm99Cst98Jv | 500.00 |
| 08/12 | Zelle Payment To Eztrak Parra Jpm99Cstgbt3 | 200.00 |
| 08/12 | Zelle Payment To Elite Jermey 30386328379 | 1,000.00 |
| 08/12 | Orig CO Name:State Farm Ro 27 Orig ID:9000307001 Desc Date: CO Entry<br>Descr:Sfpp Sec:PPD Trace#:021000022847442 Eed:260811 Ind ID:__ __ ______0708<br>Ind Name:Bryan Young Trn: 2222847442Tc | 135.58 |

CHASE

August 01, 2026 through August 31, 2026
Account Number: [redacted]1938

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/13 | Zelle Payment To Drivvvveeerr Jpm99Csw2895 | 500.00 |
| 08/13 | 08/13 Online Transfer To Chk ...2781 Transaction#: 30390391416 | 40,000.00 |
| 08/13 | Zelle Payment To Eztrak Parra Jpm99Cswfaas | 100.00 |
| 08/13 | Zelle Payment To Pressure 30392266182 | 500.00 |
| 08/13 | Orig CO Name:State Farm Ro 27 Orig ID:9000313004 Desc Date: CO Entry Descr:Cpc-Clientsec:PPD Trace#:021000024620006 Eed:260812 Ind ID:[redacted]7970 Ind Name:Bryan Young Trn: 2234620006Tc | 1,015.10 |
| 08/14 | Zelle Payment To Drivvvveeerr Jpm99Cszvm1F | 500.00 |
| 08/14 | Zelle Payment To Secccurty Jpm99CT079Zb | 1,000.00 |
| 08/14 | Zelle Payment To Pbf Paris Jpm99CT0Dw1G | 2,200.00 |
| 08/14 | Orig CO Name:Primerica Life Orig ID:1041590590 Desc Date:Aug,26 CO Entry Descr:Ins. Prem Sec:PPD Trace#:031100203141046 Eed:260813 Ind ID:[redacted]914N Ind Name:Young,Bryan A Trn: 2243141046Tc | 368.30 |
| 08/19 | Zelle Payment To Cosmo Boss 77 30474846659 | 1,000.00 |
| 08/20 | Zelle Payment To Rollie Jpm99Ctp3330 | 777.00 |
| 08/20 | Zelle Payment To Elite Joseph Jpm99Ctpkk91 | 2,000.00 |
| 08/20 | Zelle Payment To Geee Jpm99Ctpxn0U | 2,200.00 |
| 08/20 | 08/20 Online Transfer To Chk ...2781 Transaction#: 30479469473 | 5,000.00 |
| 08/20 | Zelle Payment To Geee Jpm99Ctpy80l | 2,800.00 |
| 08/20 | 08/20 Online Transfer To Mma ...6091 Transaction#: 30479447593 | 100,000.00 |
| 08/20 | 08/20 Online Transfer To Chk ...2783 Transaction#: 30479448722 | 1,000.00 |
| 08/20 | 08/20 Online Transfer To Chk ...1373 Transaction#: 30479741251 | 12,000.00 |
| 08/20 | Zelle Payment To Pbf Homes Jpm99Ctq25T3 | 1,000.00 |
| 08/20 | Zelle Payment To Elite Podcast Ghost Jpm99Ctqb0Kf | 500.00 |
| 08/20 | Zelle Payment To Ciara 30484961446 | 2,000.00 |
| 08/20 | Zelle Payment To Pbf Dan Miller 30485275035 | 2,500.00 |
| 08/20 | Zelle Payment To Cosmo Boss 77 30485576131 | 2,500.00 |
| 08/20 | Zelle Payment To A & G Jpm99Ctrynve | 3,000.00 |
| 08/20 | Zelle Payment To Eztrak Compa Jpm99Ctsbajl | 4,500.00 |
| 08/21 | Zelle Payment To Elite Tony Baca Jpm99Cttgwyt | 2,000.00 |
| 08/21 | 08/21 Online Transfer To Chk ...2781 Transaction#: 30491624943 | 45,000.00 |
| 08/21 | Zelle Payment To Papa Bear Jpm99Ctu0Z7Z | 5,000.00 |
| 08/21 | 08/21 Online Transfer To Chk ...2783 Transaction#: 30498985831 | 5,000.00 |
| 08/21 | Zelle Payment To Elite Justin Jpm99Ctv5Wj8 | 5,000.00 |
| 08/21 | Zelle Payment To Secccurty Jpm99Ctw7Y7H | 10,000.00 |
| 08/24 | Zelle Payment To Elite Boxing Ricky Jpm99Ctz95Qy | 5,000.00 |
| 08/24 | Zelle Payment To Eztrak Ant Top Dog Jpm99CU1Cage | 5,000.00 |
| 08/24 | Zelle Payment To Secccurty Jpm99CU1H8E8 | 1,000.00 |
| 08/26 | 08/26 Online Transfer To Chk ...2781 Transaction#: 30559405220 | 20,000.00 |
| 08/26 | 08/26 Online Transfer To Chk ...2781 Transaction#: 30559958339 | 7,500.00 |
| 08/27 | Zelle Payment To Papa Bear Jpm99Cui5Cq9 | 5,000.00 |
| 08/27 | Orig CO Name:GM Financial Orig ID:I522190781 Desc Date:260826 CO Entry Descr:Gmf Pymt Sec:PPD Trace#:091000018221509 Eed:260826 Ind ID:[redacted]0908 Ind Name:Fausto Vizcaino Trn: 2378221509Tc | 1,676.04 |
| 08/28 | 08/28 Online Transfer To Mma ...6091 Transaction#: 30580126997 | 85,000.00 |
| 08/28 | 08/28 Online Transfer To Chk ...2781 Transaction#: 30585217998 | 15,000.00 |
| 08/28 | 08/28 Online Transfer To Chk ...2781 Transaction#: 30590047479 | 15,000.00 |
| 08/28 | Zelle Payment To Papa Bear Jpm99Cunbt62 | 50.00 |
| 08/28 | Zelle Payment To Cosmo Boss 77 30592822692 | 3,000.00 |

CHASE

August 01, 2026 through August 31, 2026
Account Number: ____________1938

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/31 | Zelle Payment To Secccurty Jpm99Cuo5Nyw | 1,400.00 |
| 08/31 | 08/29 Online Transfer To Chk ...1373 Transaction#: 30599489338 | 3,000.00 |
| 08/31 | Zelle Payment To Baldo Jpm99Curi3Xi | 3,000.00 |
| **Total Electronic Withdrawals** | | **$640,964.44** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/03 | Non-Chase ATM Fee-With | $3.00 |
| 08/13 | Non-Chase ATM Fee-With | 3.00 |
| 08/14 | Non-Chase ATM Fee-With | 3.00 |
| 08/14 | Non-Chase ATM Fee-With | 3.00 |
| 08/14 | Non-Chase ATM Fee-With | 3.00 |
| 08/31 | Monthly Service Fee | 15.00 |
| **Total Fees** | | **$30.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 08/03 | $7,777.43 | 08/12 | 10,920.18 | 08/21 | 41,195.76 |
| 08/04 | 533.12 | 08/13 | 7,010.46 | 08/24 | 30,184.56 |
| 08/05 | -3,234.44 | 08/14 | 835.12 | 08/26 | 2,684.56 |
| 08/06 | 1,676.08 | 08/17 | 558.58 | 08/27 | 994.70 |
| 08/07 | 22,089.85 | 08/18 | 393.16 | 08/28 | 29,526.27 |
| 08/10 | 8,356.61 | 08/19 | 7,993.16 | 08/31 | 20,611.27 |
| 08/11 | 2,014.29 | 08/20 | 112,772.97 | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

CHASE

August 01, 2026 through August 31, 2026
Account Number: ____________1938

This Page Intentionally Left Blank

CHASE

JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

August 01, 2026 through August 31, 2026
Account Number: ____________2781

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

We accept operator relay calls

00031154 DRE 201 153 24426 NNNNNNNNNNN T 1 000000000 64 0000 AT 00
ELITE PROJECT MANAGEMENT LLC
DEBTOR IN POSSESSION CASE 26-42193
2437 OTERO PASS
FORT WORTH TX 76131-3004

## CHECKING SUMMARY

Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$79,532.71** |
| Deposits and Additions | 16 | 318,500.00 |
| Electronic Withdrawals | 159 | -380,445.74 |
| Fees | 1 | -15.00 |
| **Ending Balance** | **176** | **$17,571.97** |

Your Monthly Service Fee was $15 this statement period.

**How to Avoid the Monthly Service Fee (MSF)**
If you meet any of the following qualifying activities for this Chase Business Complete Checking[SM] account in a statement period, we will waive the $15 MSF.

Here's the business activity we used to determine if you qualified for the MSF waiver:
- $2,000 Minimum Daily Ending Balance: Your lowest daily ending balance was $1,050.74.
- $2,000 Chase Payment Solutions[SM] Activity: $0.00 was deposited into this account.
- $2,000 Chase Ink® Business Card Activity: $0.00 was your total Ink activity.

You can also avoid the MSF if you:
- Maintain a linked Chase Private Client Checking[SM] account OR
- Meet Chase Military Banking requirements

For complete details on all requirements to avoid the MSF, please review the Additional Banking Services and Fees for Business Accounts at chase.com/business/disclosures or visit a Chase branch.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/06 | Online Transfer From Chk ...1938 Transaction#: 30310283072 | $30,000.00 |
| 08/06 | Online Transfer From Chk ...1938 Transaction#: 30310291839 | 1,000.00 |
| 08/10 | Online Transfer From Mma ...6091 Transaction#: 30359535168 | 9,000.00 |
| 08/10 | Online Transfer From Chk ...1938 Transaction#: 30356093148 | 5,500.00 |
| 08/13 | Online Transfer From Chk ...1938 Transaction#: 30390391416 | 40,000.00 |
| 08/13 | Online Transfer From Mma ...6091 Transaction#: 30388724028 | 7,000.00 |
| 08/14 | Online Transfer From Mma ...6091 Transaction#: 30400685007 | 48,000.00 |
| 08/18 | Online Transfer From Chk ...1373 Transaction#: 30461271856 | 10,000.00 |
| 08/20 | Online Transfer From Chk ...1938 Transaction#: 30479469473 | 5,000.00 |
| 08/20 | Online Transfer From Chk ...2783 Transaction#: 30479119864 | 500.00 |

CHASE

August 01, 2026 through August 31, 2026
Account Number: ______2781

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/21 | Online Transfer From Chk ...1938 Transaction#: 30491624943 | 45,000.00 |
| 08/26 | Online Transfer From Chk ...1938 Transaction#: 30559405220 | 20,000.00 |
| 08/26 | Online Transfer From Chk ...1938 Transaction#: 30559958339 | 7,500.00 |
| 08/28 | Online Transfer From Mma ...6091 Transaction#: 30577049065 | 60,000.00 |
| 08/28 | Online Transfer From Chk ...1938 Transaction#: 30585217998 | 15,000.00 |
| 08/28 | Online Transfer From Chk ...1938 Transaction#: 30590047479 | 15,000.00 |
| **Total Deposits and Additions** | | **$318,500.00** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/03 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260803 CO Entry Descr:Payroll Sec:CCD Trace#:111000024877975 Eed:260803 Ind ID:_____5719 Ind Name:Elite Project Manageme Trn: 2154877975Tc | $5,683.46 |
| 08/03 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260803 CO Entry Descr:Payroll Sec:CCD Trace#:111000024877961 Eed:260803 Ind ID:_____5719 Ind Name:Elite Project Manageme Trn: 2154877961Tc | 5,664.17 |
| 08/03 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260803 CO Entry Descr:Payroll Sec:CCD Trace#:111000024877957 Eed:260803 Ind ID:_____5719 Ind Name:Elite Project Manageme Trn: 2154877957Tc | 5,513.50 |
| 08/03 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260803 CO Entry Descr:Payroll Sec:CCD Trace#:111000024877952 Eed:260803 Ind ID:_____5719 Ind Name:Elite Project Manageme Trn: 2154877952Tc | 5,352.46 |
| 08/03 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260803 CO Entry Descr:Payroll Sec:CCD Trace#:111000024877971 Eed:260803 Ind ID:_____5719 Ind Name:Elite Project Manageme Trn: 2154877971Tc | 4,915.15 |
| 08/03 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260803 CO Entry Descr:Payroll Sec:CCD Trace#:111000024877972 Eed:260803 Ind ID:_____5719 Ind Name:Elite Project Manageme Trn: 2154877972Tc | 4,817.97 |
| 08/03 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260803 CO Entry Descr:Payroll Sec:CCD Trace#:111000024877965 Eed:260803 Ind ID:_____5719 Ind Name:Elite Project Manageme Trn: 2154877965Tc | 3,397.40 |
| 08/03 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260803 CO Entry Descr:Payroll Sec:CCD Trace#:111000024877967 Eed:260803 Ind ID:_____5719 Ind Name:Elite Project Manageme Trn: 2154877967Tc | 3,346.12 |
| 08/03 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260803 CO Entry Descr:Payroll Sec:CCD Trace#:111000024877955 Eed:260803 Ind ID:_____5719 Ind Name:Elite Project Manageme Trn: 2154877955Tc | 3,292.59 |
| 08/03 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260803 CO Entry Descr:Payroll Sec:CCD Trace#:111000024877958 Eed:260803 Ind ID:_____5719 Ind Name:Elite Project Manageme Trn: 2154877958Tc | 2,992.63 |
| 08/03 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260803 CO Entry Descr:Payroll Sec:CCD Trace#:111000024877951 Eed:260803 Ind ID:_____5719 Ind Name:Elite Project Manageme Trn: 2154877951Tc | 2,960.91 |
| 08/03 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260803 CO Entry Descr:Payroll Sec:CCD Trace#:111000024877959 Eed:260803 Ind ID:_____5719 Ind Name:Elite Project Manageme Trn: 2154877959Tc | 2,957.94 |
| 08/03 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260803 CO Entry Descr:Payroll Sec:CCD Trace#:111000024877963 Eed:260803 Ind ID:_____5719 Ind Name:Elite Project Manageme Trn: 2154877963Tc | 2,926.88 |
| 08/03 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260803 CO Entry Descr:Payroll Sec:CCD Trace#:111000024877953 Eed:260803 Ind ID:_____5719 Ind Name:Elite Project Manageme Trn: 2154877953Tc | 2,878.04 |
| 08/03 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260803 CO Entry Descr:Payroll Sec:CCD Trace#:111000024877962 Eed:260803 Ind ID:_____5719 Ind Name:Elite Project Manageme Trn: 2154877962Tc | 2,567.45 |

CHASE

August 01, 2026 through August 31, 2026
Account Number: ____2781

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/03 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260803 CO Entry Descr:Payroll Sec:CCD Trace#:111000024877954 Eed:260803 Ind ID:____5719 Ind Name:Elite Project Manageme Trn: 2154877954Tc | 2,478.62 |
| 08/03 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260803 CO Entry Descr:Payroll Sec:CCD Trace#:111000024877974 Eed:260803 Ind ID:____5719 Ind Name:Elite Project Manageme Trn: 2154877974Tc | 1,690.85 |
| 08/03 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260803 CO Entry Descr:Payroll Sec:CCD Trace#:111000024877960 Eed:260803 Ind ID:____5719 Ind Name:Elite Project Manageme Trn: 2154877960Tc | 1,576.81 |
| 08/03 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260803 CO Entry Descr:Payroll Sec:CCD Trace#:111000024877970 Eed:260803 Ind ID:____5719 Ind Name:Elite Project Manageme Trn: 2154877970Tc | 1,457.18 |
| 08/03 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260803 CO Entry Descr:Payroll Sec:CCD Trace#:111000024877969 Eed:260803 Ind ID:____5719 Ind Name:Elite Project Manageme Trn: 2154877969Tc | 1,346.86 |
| 08/03 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260803 CO Entry Descr:Payroll Sec:CCD Trace#:111000024877966 Eed:260803 Ind ID:____5719 Ind Name:Elite Project Manageme Trn: 2154877966Tc | 1,182.78 |
| 08/03 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260803 CO Entry Descr:Payroll Sec:CCD Trace#:111000024877964 Eed:260803 Ind ID:____5719 Ind Name:Elite Project Manageme Trn: 2154877964Tc | 1,006.12 |
| 08/03 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260803 CO Entry Descr:Payroll Sec:CCD Trace#:111000024877956 Eed:260803 Ind ID:____5719 Ind Name:Elite Project Manageme Trn: 2154877956Tc | 730.72 |
| 08/03 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260803 CO Entry Descr:Payroll Sec:CCD Trace#:111000024877973 Eed:260803 Ind ID:____5719 Ind Name:Elite Project Manageme Trn: 2154877973Tc | 646.45 |
| 08/03 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260803 CO Entry Descr:Payroll Sec:CCD Trace#:111000024877976 Eed:260803 Ind ID:____5719 Ind Name:Elite Project Manageme Trn: 2154877976Tc | 646.45 |
| 08/03 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260803 CO Entry Descr:Payroll Sec:CCD Trace#:111000024877968 Eed:260803 Ind ID:____5719 Ind Name:Elite Project Manageme Trn: 2154877968Tc | 455.25 |
| 08/03 | 08/03 Online Transfer To Chk ...1938 Transaction#: 30268232754 | 1,000.00 |
| 08/03 | 08/03 Online Transfer To Chk ...1938 Transaction#: 30272943441 | 250.00 |
| 08/04 | 08/03 Online Transfer To Chk ...1938 Transaction#: 30273359510 | 500.00 |
| 08/04 | 08/04 Online Transfer To Chk ...1938 Transaction#: 30273702145 | 500.00 |
| 08/04 | 08/04 Online Transfer To Chk ...1938 Transaction#: 30273846757 | 600.00 |
| 08/04 | 08/04 Online Transfer To Chk ...1938 Transaction#: 30273975836 | 1,000.00 |
| 08/06 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260806 CO Entry Descr:Payroll Sec:CCD Trace#:111000022566894 Eed:260806 Ind ID:____5719 Ind Name:Elite Project Manageme Trn: 2182566894Tc | 1,424.96 |
| 08/07 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260807 CO Entry Descr:Payroll Sec:CCD Trace#:111000029005860 Eed:260807 Ind ID:____5719 Ind Name:Elite Project Manageme Trn: 2199005860Tc | 3,640.00 |
| 08/07 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260807 CO Entry Descr:Payroll Sec:CCD Trace#:111000029005851 Eed:260807 Ind ID:____5719 Ind Name:Elite Project Manageme Trn: 2199005851Tc | 3,346.12 |
| 08/07 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260807 CO Entry Descr:Payroll Sec:CCD Trace#:111000029005848 Eed:260807 Ind ID:____5719 Ind Name:Elite Project Manageme Trn: 2199005848Tc | 2,960.91 |
| 08/07 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260807 CO Entry Descr:Payroll Sec:CCD Trace#:111000029005843 Eed:260807 Ind ID:____5719 Ind Name:Elite Project Manageme Trn: 2199005843Tc | 2,600.85 |
| 08/07 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260807 CO Entry Descr:Payroll Sec:CCD Trace#:111000029005853 Eed:260807 Ind ID:____5719 Ind Name:Elite Project Manageme Trn: 2199005853Tc | 2,567.45 |

CHASE

August 01, 2026 through August 31, 2026
Account Number: ____________2781

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/07 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260807 CO Entry Descr:Payroll Sec:CCD Trace#:111000029005859 Eed:260807 Ind ID:_____5719 Ind Name:Elite Project Manageme Trn: 2199005859Tc | 2,396.22 |
| 08/07 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260807 CO Entry Descr:Payroll Sec:CCD Trace#:111000029005846 Eed:260807 Ind ID:_____5719 Ind Name:Elite Project Manageme Trn: 2199005846Tc | 1,734.31 |
| 08/07 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260807 CO Entry Descr:Payroll Sec:CCD Trace#:111000029005856 Eed:260807 Ind ID:_____5719 Ind Name:Elite Project Manageme Trn: 2199005856Tc | 1,589.84 |
| 08/07 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260807 CO Entry Descr:Payroll Sec:CCD Trace#:111000029005854 Eed:260807 Ind ID:_____5719 Ind Name:Elite Project Manageme Trn: 2199005854Tc | 1,576.81 |
| 08/07 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260807 CO Entry Descr:Payroll Sec:CCD Trace#:111000029005852 Eed:260807 Ind ID:_____5719 Ind Name:Elite Project Manageme Trn: 2199005852Tc | 1,036.13 |
| 08/07 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260807 CO Entry Descr:Payroll Sec:CCD Trace#:111000029005857 Eed:260807 Ind ID:_____5719 Ind Name:Elite Project Manageme Trn: 2199005857Tc | 1,006.12 |
| 08/07 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260807 CO Entry Descr:Payroll Sec:CCD Trace#:111000029005847 Eed:260807 Ind ID:_____5719 Ind Name:Elite Project Manageme Trn: 2199005847Tc | 910.00 |
| 08/07 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260807 CO Entry Descr:Payroll Sec:CCD Trace#:111000029005849 Eed:260807 Ind ID:_____5719 Ind Name:Elite Project Manageme Trn: 2199005849Tc | 910.00 |
| 08/07 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260807 CO Entry Descr:Payroll Sec:CCD Trace#:111000029005850 Eed:260807 Ind ID:_____5719 Ind Name:Elite Project Manageme Trn: 2199005850Tc | 910.00 |
| 08/07 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260807 CO Entry Descr:Payroll Sec:CCD Trace#:111000029005855 Eed:260807 Ind ID:_____5719 Ind Name:Elite Project Manageme Trn: 2199005855Tc | 910.00 |
| 08/07 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260807 CO Entry Descr:Payroll Sec:CCD Trace#:111000029005861 Eed:260807 Ind ID:_____5719 Ind Name:Elite Project Manageme Trn: 2199005861Tc | 910.00 |
| 08/07 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260807 CO Entry Descr:Payroll Sec:CCD Trace#:111000029005858 Eed:260807 Ind ID:_____5719 Ind Name:Elite Project Manageme Trn: 2199005858Tc | 730.72 |
| 08/07 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260807 CO Entry Descr:Payroll Sec:CCD Trace#:111000029005842 Eed:260807 Ind ID:_____5719 Ind Name:Elite Project Manageme Trn: 2199005842Tc | 646.45 |
| 08/07 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260807 CO Entry Descr:Payroll Sec:CCD Trace#:111000029005844 Eed:260807 Ind ID:_____5719 Ind Name:Elite Project Manageme Trn: 2199005844Tc | 646.45 |
| 08/07 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260807 CO Entry Descr:Payroll Sec:CCD Trace#:111000029005845 Eed:260807 Ind ID:_____5719 Ind Name:Elite Project Manageme Trn: 2199005845Tc | 455.25 |
| 08/11 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260811 CO Entry Descr:Payroll Sec:CCD Trace#:111000027283561 Eed:260811 Ind ID:_____5719 Ind Name:Elite Project Manageme Trn: 2237283561Tc | 3,397.40 |
| 08/11 | Zelle Payment To Ciara 30375137490 | 777.00 |
| 08/12 | Zelle Payment To Elite Boxing Designer Jpm99Csr9Yh4 | 1,000.00 |
| 08/12 | Zelle Payment To Pbf Homes Jpm99Csrrdnl | 1,000.00 |
| 08/12 | 08/12 Online Transfer To Chk ...1373 Transaction#: 30382466971 | 1,500.00 |
| 08/12 | Zelle Payment To Eztrak Compa Jpm99Csty5Ug | 525.00 |
| 08/12 | Zelle Payment To Elite Jermey 30383571618 | 3,000.00 |
| 08/12 | Zelle Payment To Elite Marcos 30384027969 | 1,000.00 |
| 08/13 | Orig CO Name:Employment Devel Orig ID:2282533055 Desc Date:081226 CO Entry Descr:Edd Eftpmtsec:CCD Trace#:042000018861718 Eed:260813 Ind ID:_______9536 Ind Name:Elite Project Manageme Payment Trn: 2258861718Tc | 4,229.27 |

CHASE

August 01, 2026 through August 31, 2026
Account Number: ______2781

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/13 | Orig CO Name:Employment Devel Orig ID:2282533055 Desc Date:081226 CO Entry Descr:Edd Eftpmtsec:CCD Trace#:042000018861720 Eed:260813 Ind ID:______9696 Ind Name:Elite Project Manageme Payment Trn: 2258861720Tc | 1,574.54 |
| 08/13 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260813 CO Entry Descr:Payroll Sec:CCD Trace#:111000028995820 Eed:260813 Ind ID:_____5719 Ind Name:Elite Project Manageme Trn: 2258995820Tc | 1,424.94 |
| 08/13 | Orig CO Name:Employment Devel Orig ID:2282533055 Desc Date:081226 CO Entry Descr:Edd Eftpmtsec:CCD Trace#:042000018861719 Eed:260813 Ind ID:______3856 Ind Name:Elite Project Manageme Payment Trn: 2258861719Tc | 1,299.38 |
| 08/14 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260814 CO Entry Descr:Payroll Sec:CCD Trace#:111000020830503 Eed:260814 Ind ID:_____5719 Ind Name:Elite Project Manageme Trn: 2260830503Tc | 6,837.42 |
| 08/14 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260814 CO Entry Descr:Payroll Sec:CCD Trace#:111000020830492 Eed:260814 Ind ID:_____5719 Ind Name:Elite Project Manageme Trn: 2260830492Tc | 5,683.46 |
| 08/14 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260814 CO Entry Descr:Payroll Sec:CCD Trace#:111000020830506 Eed:260814 Ind ID:_____5719 Ind Name:Elite Project Manageme Trn: 2260830506Tc | 5,673.00 |
| 08/14 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260814 CO Entry Descr:Payroll Sec:CCD Trace#:111000020830496 Eed:260814 Ind ID:_____5719 Ind Name:Elite Project Manageme Trn: 2260830496Tc | 5,405.40 |
| 08/14 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260814 CO Entry Descr:Payroll Sec:CCD Trace#:111000020830489 Eed:260814 Ind ID:_____5719 Ind Name:Elite Project Manageme Trn: 2260830489Tc | 5,367.02 |
| 08/14 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260814 CO Entry Descr:Payroll Sec:CCD Trace#:111000020830512 Eed:260814 Ind ID:_____5719 Ind Name:Elite Project Manageme Trn: 2260830512Tc | 4,917.68 |
| 08/14 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260814 CO Entry Descr:Payroll Sec:CCD Trace#:111000020830490 Eed:260814 Ind ID:_____5719 Ind Name:Elite Project Manageme Trn: 2260830490Tc | 4,817.97 |
| 08/14 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260814 CO Entry Descr:Payroll Sec:CCD Trace#:111000020830497 Eed:260814 Ind ID:_____5719 Ind Name:Elite Project Manageme Trn: 2260830497Tc | 4,550.89 |
| 08/14 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260814 CO Entry Descr:Payroll Sec:CCD Trace#:111000020830494 Eed:260814 Ind ID:_____5719 Ind Name:Elite Project Manageme Trn: 2260830494Tc | 3,510.85 |
| 08/14 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260814 CO Entry Descr:Payroll Sec:CCD Trace#:111000020830510 Eed:260814 Ind ID:_____5719 Ind Name:Elite Project Manageme Trn: 2260830510Tc | 3,397.40 |
| 08/14 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260814 CO Entry Descr:Payroll Sec:CCD Trace#:111000020830498 Eed:260814 Ind ID:_____5719 Ind Name:Elite Project Manageme Trn: 2260830498Tc | 3,389.45 |
| 08/14 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260814 CO Entry Descr:Payroll Sec:CCD Trace#:111000020830499 Eed:260814 Ind ID:_____5719 Ind Name:Elite Project Manageme Trn: 2260830499Tc | 3,297.13 |
| 08/14 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260814 CO Entry Descr:Payroll Sec:CCD Trace#:111000020830502 Eed:260814 Ind ID:_____5719 Ind Name:Elite Project Manageme Trn: 2260830502Tc | 3,101.92 |
| 08/14 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260814 CO Entry Descr:Payroll Sec:CCD Trace#:111000020830495 Eed:260814 Ind ID:_____5719 Ind Name:Elite Project Manageme Trn: 2260830495Tc | 2,960.91 |
| 08/14 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260814 CO Entry Descr:Payroll Sec:CCD Trace#:111000020830487 Eed:260814 Ind ID:_____5719 Ind Name:Elite Project Manageme Trn: 2260830487Tc | 2,860.54 |
| 08/14 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260814 CO Entry Descr:Payroll Sec:CCD Trace#:111000020830507 Eed:260814 Ind ID:_____5719 Ind Name:Elite Project Manageme Trn: 2260830507Tc | 2,826.73 |

CHASE

August 01, 2026 through August 31, 2026
Account Number: ____________2781

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/14 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260814 CO Entry Descr:Payroll Sec:CCD Trace#:111000020830509 Eed:260814 Ind ID:____5719 Ind Name:Elite Project Manageme Trn: 2260830509Tc | 2,567.45 |
| 08/14 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260814 CO Entry Descr:Payroll Sec:CCD Trace#:111000020830504 Eed:260814 Ind ID:____5719 Ind Name:Elite Project Manageme Trn: 2260830504Tc | 2,527.78 |
| 08/14 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260814 CO Entry Descr:Payroll Sec:CCD Trace#:111000020830505 Eed:260814 Ind ID:____5719 Ind Name:Elite Project Manageme Trn: 2260830505Tc | 2,486.81 |
| 08/14 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260814 CO Entry Descr:Payroll Sec:CCD Trace#:111000020830501 Eed:260814 Ind ID:____5719 Ind Name:Elite Project Manageme Trn: 2260830501Tc | 2,112.19 |
| 08/14 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260814 CO Entry Descr:Payroll Sec:CCD Trace#:111000020830511 Eed:260814 Ind ID:____5719 Ind Name:Elite Project Manageme Trn: 2260830511Tc | 1,186.90 |
| 08/14 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260814 CO Entry Descr:Payroll Sec:CCD Trace#:111000020830508 Eed:260814 Ind ID:____5719 Ind Name:Elite Project Manageme Trn: 2260830508Tc | 1,006.12 |
| 08/14 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260814 CO Entry Descr:Payroll Sec:CCD Trace#:111000020830500 Eed:260814 Ind ID:____5719 Ind Name:Elite Project Manageme Trn: 2260830500Tc | 730.72 |
| 08/14 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260814 CO Entry Descr:Payroll Sec:CCD Trace#:111000020830491 Eed:260814 Ind ID:____5719 Ind Name:Elite Project Manageme Trn: 2260830491Tc | 646.45 |
| 08/14 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260814 CO Entry Descr:Payroll Sec:CCD Trace#:111000020830493 Eed:260814 Ind ID:____5719 Ind Name:Elite Project Manageme Trn: 2260830493Tc | 646.45 |
| 08/14 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260814 CO Entry Descr:Payroll Sec:CCD Trace#:111000020830488 Eed:260814 Ind ID:____5719 Ind Name:Elite Project Manageme Trn: 2260830488Tc | 455.25 |
| 08/14 | Zelle Payment To Elite Boxing Ricky Jpm99CT0Lnbx | 3,500.00 |
| 08/14 | 08/14 Online Transfer To Chk ...1938 Transaction#: 30410806316 | 500.00 |
| 08/18 | Orig CO Name:Intuit 90057849 Orig ID:4462800242 Desc Date:260818 CO Entry Descr:Tax Sec:CCD Trace#:111000024708737 Eed:260818 Ind ID:____5719 Ind Name:Elite Project Manageme Trn: 2304708737Tc | 679.25 |
| 08/19 | Orig CO Name:Rds Opportunity Orig ID:1841393599 Desc Date: CO Entry Descr: Purchasesec:Web Trace#:043305139265170 Eed:260819 Ind ID: ______0418 Ind Name:L-Rds001-143072-1328-1 Trn: 2319265170Tc | 2,765.00 |
| 08/19 | Orig CO Name:Prpbossol Conv F Orig ID:1841393599 Desc Date: CO Entry Descr: Purchasesec:Web Trace#:043305139265165 Eed:260819 Ind ID: ______0419 Ind Name:L-Rds001-143072-1328-1 Trn: 2319265165Tc | 2.95 |
| 08/19 | 08/19 Online Transfer To Chk ...1938 Transaction#: 30474825099 | 1,000.00 |
| 08/19 | 08/19 Online Transfer To Chk ...1938 Transaction#: 30476486586 | 1,100.00 |
| 08/19 | 08/19 Online Transfer To Chk ...1373 Transaction#: 30476612433 | 4,000.00 |
| 08/19 | 08/19 Online Transfer To Chk ...1938 Transaction#: 30477791925 | 2,500.00 |
| 08/20 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260820 CO Entry Descr:Payroll Sec:CCD Trace#:111000029790908 Eed:260820 Ind ID:____5719 Ind Name:Elite Project Manageme Trn: 2329790908Tc | 1,424.94 |
| 08/20 | 08/20 Online Transfer To Chk ...1938 Transaction#: 30479176661 | 100.00 |
| 08/21 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260821 CO Entry Descr:Payroll Sec:CCD Trace#:111000027570603 Eed:260821 Ind ID:____5719 Ind Name:Elite Project Manageme Trn: 2337570603Tc | 5,100.85 |
| 08/21 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260821 CO Entry Descr:Payroll Sec:CCD Trace#:111000027570612 Eed:260821 Ind ID:____5719 Ind Name:Elite Project Manageme Trn: 2337570612Tc | 3,397.40 |
| 08/21 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260821 CO Entry Descr:Payroll Sec:CCD Trace#:111000027570610 Eed:260821 Ind ID:____5719 Ind Name:Elite Project Manageme Trn: 2337570610Tc | 3,346.12 |

CHASE

August 01, 2026 through August 31, 2026
Account Number: ______________2781

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/21 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260821 CO Entry<br>Descr:Payroll Sec:CCD Trace#:111000027570598 Eed:260821 Ind ID:______5719<br>Ind Name:Elite Project Manageme Trn: 2337570598Tc | 3,306.22 |
| 08/21 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260821 CO Entry<br>Descr:Payroll Sec:CCD Trace#:111000027570602 Eed:260821 Ind ID:______5719<br>Ind Name:Elite Project Manageme Trn: 2337570602Tc | 2,960.91 |
| 08/21 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260821 CO Entry<br>Descr:Payroll Sec:CCD Trace#:111000027570613 Eed:260821 Ind ID:______5719<br>Ind Name:Elite Project Manageme Trn: 2337570613Tc | 2,567.45 |
| 08/21 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260821 CO Entry<br>Descr:Payroll Sec:CCD Trace#:111000027570617 Eed:260821 Ind ID:______5719<br>Ind Name:Elite Project Manageme Trn: 2337570617Tc | 2,486.81 |
| 08/21 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260821 CO Entry<br>Descr:Payroll Sec:CCD Trace#:111000027570596 Eed:260821 Ind ID:______5719<br>Ind Name:Elite Project Manageme Trn: 2337570596Tc | 2,248.07 |
| 08/21 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260821 CO Entry<br>Descr:Payroll Sec:CCD Trace#:111000027570609 Eed:260821 Ind ID:______5719<br>Ind Name:Elite Project Manageme Trn: 2337570609Tc | 1,435.45 |
| 08/21 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260821 CO Entry<br>Descr:Payroll Sec:CCD Trace#:111000027570611 Eed:260821 Ind ID:______5719<br>Ind Name:Elite Project Manageme Trn: 2337570611Tc | 1,339.24 |
| 08/21 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260821 CO Entry<br>Descr:Payroll Sec:CCD Trace#:111000027570614 Eed:260821 Ind ID:______5719<br>Ind Name:Elite Project Manageme Trn: 2337570614Tc | 1,006.12 |
| 08/21 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260821 CO Entry<br>Descr:Payroll Sec:CCD Trace#:111000027570595 Eed:260821 Ind ID:______5719<br>Ind Name:Elite Project Manageme Trn: 2337570595Tc | 910.00 |
| 08/21 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260821 CO Entry<br>Descr:Payroll Sec:CCD Trace#:111000027570599 Eed:260821 Ind ID:______5719<br>Ind Name:Elite Project Manageme Trn: 2337570599Tc | 910.00 |
| 08/21 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260821 CO Entry<br>Descr:Payroll Sec:CCD Trace#:111000027570600 Eed:260821 Ind ID:______5719<br>Ind Name:Elite Project Manageme Trn: 2337570600Tc | 910.00 |
| 08/21 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260821 CO Entry<br>Descr:Payroll Sec:CCD Trace#:111000027570601 Eed:260821 Ind ID:______5719<br>Ind Name:Elite Project Manageme Trn: 2337570601Tc | 910.00 |
| 08/21 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260821 CO Entry<br>Descr:Payroll Sec:CCD Trace#:111000027570604 Eed:260821 Ind ID:______5719<br>Ind Name:Elite Project Manageme Trn: 2337570604Tc | 910.00 |
| 08/21 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260821 CO Entry<br>Descr:Payroll Sec:CCD Trace#:111000027570606 Eed:260821 Ind ID:______5719<br>Ind Name:Elite Project Manageme Trn: 2337570606Tc | 910.00 |
| 08/21 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260821 CO Entry<br>Descr:Payroll Sec:CCD Trace#:111000027570607 Eed:260821 Ind ID:______5719<br>Ind Name:Elite Project Manageme Trn: 2337570607Tc | 910.00 |
| 08/21 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260821 CO Entry<br>Descr:Payroll Sec:CCD Trace#:111000027570616 Eed:260821 Ind ID:______5719<br>Ind Name:Elite Project Manageme Trn: 2337570616Tc | 910.00 |
| 08/21 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260821 CO Entry<br>Descr:Payroll Sec:CCD Trace#:111000027570597 Eed:260821 Ind ID:______5719<br>Ind Name:Elite Project Manageme Trn: 2337570597Tc | 730.72 |
| 08/21 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260821 CO Entry<br>Descr:Payroll Sec:CCD Trace#:111000027570594 Eed:260821 Ind ID:______5719<br>Ind Name:Elite Project Manageme Trn: 2337570594Tc | 646.45 |
| 08/21 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260821 CO Entry<br>Descr:Payroll Sec:CCD Trace#:111000027570605 Eed:260821 Ind ID:______5719<br>Ind Name:Elite Project Manageme Trn: 2337570605Tc | 646.45 |
| 08/21 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260821 CO Entry<br>Descr:Payroll Sec:CCD Trace#:111000027570615 Eed:260821 Ind ID:______5719<br>Ind Name:Elite Project Manageme Trn: 2337570615Tc | 500.78 |

CHASE

August 01, 2026 through August 31, 2026
Account Number: ____________2781

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/21 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260821 CO Entry Descr:Payroll Sec:CCD Trace#:111000027570608 Eed:260821 Ind ID:____5719 Ind Name:Elite Project Manageme Trn: 2337570608Tc | 455.25 |
| 08/21 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260821 CO Entry Descr:Payroll Sec:CCD Trace#:111000027570618 Eed:260821 Ind ID:____5719 Ind Name:Elite Project Manageme Trn: 2337570618Tc | 455.25 |
| 08/26 | Zelle Payment To Papa Bear Jpm99Cuea6Zg | 5,000.00 |
| 08/27 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260827 CO Entry Descr:Payroll Sec:CCD Trace#:111000020940286 Eed:260827 Ind ID:____5719 Ind Name:Elite Project Manageme Trn: 2390940286Tc | 1,306.82 |
| 08/27 | Orig CO Name:Irs Orig ID:3387702000 Desc Date:082726 CO Entry Descr:Usataxpymtsec:CCD Trace#:061036013961332 Eed:260827 Ind ID:270663930467001 Ind Name:Elite Project Manageme Trn: 2393961332Tc | 21,029.65 |
| 08/27 | Orig CO Name:Irs Orig ID:3387702000 Desc Date:082726 CO Entry Descr:Usataxpymtsec:CCD Trace#:061036013961333 Eed:260827 Ind ID:270663933348943 Ind Name:Elite Project Manageme Trn: 2393961333Tc | 7,070.20 |
| 08/28 | Orig CO Name:State Comp Orig ID:F800146791 Desc Date:260827 CO Entry Descr:Debitpmt Sec:PPD Trace#:042000011226220 Eed:260828 Ind ID: Ind Name:Bryan Young Trn: 2401226220Tc | 1,897.75 |
| 08/28 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260828 CO Entry Descr:Payroll Sec:CCD Trace#:111000025063803 Eed:260828 Ind ID:____5719 Ind Name:Elite Project Manageme Trn: 2405063803Tc | 5,673.00 |
| 08/28 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260828 CO Entry Descr:Payroll Sec:CCD Trace#:111000025063801 Eed:260828 Ind ID:____5719 Ind Name:Elite Project Manageme Trn: 2405063801Tc | 5,513.50 |
| 08/28 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260828 CO Entry Descr:Payroll Sec:CCD Trace#:111000025063794 Eed:260828 Ind ID:____5719 Ind Name:Elite Project Manageme Trn: 2405063794Tc | 5,414.23 |
| 08/28 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260828 CO Entry Descr:Payroll Sec:CCD Trace#:111000025063790 Eed:260828 Ind ID:____5719 Ind Name:Elite Project Manageme Trn: 2405063790Tc | 4,807.42 |
| 08/28 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260828 CO Entry Descr:Payroll Sec:CCD Trace#:111000025063791 Eed:260828 Ind ID:____5719 Ind Name:Elite Project Manageme Trn: 2405063791Tc | 4,777.20 |
| 08/28 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260828 CO Entry Descr:Payroll Sec:CCD Trace#:111000025063795 Eed:260828 Ind ID:____5719 Ind Name:Elite Project Manageme Trn: 2405063795Tc | 4,039.18 |
| 08/28 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260828 CO Entry Descr:Payroll Sec:CCD Trace#:111000025063796 Eed:260828 Ind ID:____5719 Ind Name:Elite Project Manageme Trn: 2405063796Tc | 3,826.86 |
| 08/28 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260828 CO Entry Descr:Payroll Sec:CCD Trace#:111000025063797 Eed:260828 Ind ID:____5719 Ind Name:Elite Project Manageme Trn: 2405063797Tc | 3,306.22 |
| 08/28 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260828 CO Entry Descr:Payroll Sec:CCD Trace#:111000025063804 Eed:260828 Ind ID:____5719 Ind Name:Elite Project Manageme Trn: 2405063804Tc | 2,934.93 |
| 08/28 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260828 CO Entry Descr:Payroll Sec:CCD Trace#:111000025063802 Eed:260828 Ind ID:____5719 Ind Name:Elite Project Manageme Trn: 2405063802Tc | 2,873.63 |
| 08/28 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260828 CO Entry Descr:Payroll Sec:CCD Trace#:111000025063789 Eed:260828 Ind ID:____5719 Ind Name:Elite Project Manageme Trn: 2405063789Tc | 2,757.51 |
| 08/28 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260828 CO Entry Descr:Payroll Sec:CCD Trace#:111000025063800 Eed:260828 Ind ID:____5719 Ind Name:Elite Project Manageme Trn: 2405063800Tc | 2,468.44 |
| 08/28 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260828 CO Entry Descr:Payroll Sec:CCD Trace#:111000025063792 Eed:260828 Ind ID:____5719 Ind Name:Elite Project Manageme Trn: 2405063792Tc | 2,310.04 |

CHASE

August 01, 2026 through August 31, 2026
Account Number: ____________2781

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/28 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260828 CO Entry Descr:Payroll Sec:CCD Trace#:111000025063799 Eed:260828 Ind ID:_____5719 Ind Name:Elite Project Manageme Trn: 2405063799Tc | 2,248.07 |
| 08/28 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260828 CO Entry Descr:Payroll Sec:CCD Trace#:111000025063788 Eed:260828 Ind ID:_____5719 Ind Name:Elite Project Manageme Trn: 2405063788Tc | 1,587.59 |
| 08/28 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260828 CO Entry Descr:Payroll Sec:CCD Trace#:111000025063806 Eed:260828 Ind ID:_____5719 Ind Name:Elite Project Manageme Trn: 2405063806Tc | 891.59 |
| 08/28 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260828 CO Entry Descr:Payroll Sec:CCD Trace#:111000025063798 Eed:260828 Ind ID:_____5719 Ind Name:Elite Project Manageme Trn: 2405063798Tc | 730.72 |
| 08/28 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260828 CO Entry Descr:Payroll Sec:CCD Trace#:111000025063793 Eed:260828 Ind ID:_____5719 Ind Name:Elite Project Manageme Trn: 2405063793Tc | 646.45 |
| 08/28 | Orig CO Name:Payroll Orig ID:4462800242 Desc Date:260828 CO Entry Descr:Payroll Sec:CCD Trace#:111000025063805 Eed:260828 Ind ID:_____5719 Ind Name:Elite Project Manageme Trn: 2405063805Tc | 277.05 |
| 08/28 | Zelle Payment To Jacob Smith Jpm99Cukoydg | 2,567.45 |
| 08/28 | Zelle Payment To Elite Grace 30585244801 | 1,690.85 |
| 08/28 | Zelle Payment To Ethan Brown Jpm99Culhs2U | 455.25 |
| 08/28 | Zelle Payment To Ciara 30585493526 | 1,576.81 |
| 08/28 | Zelle Payment To Elite Boo 30585530915 | 2,960.91 |
| 08/28 | Zelle Payment To Jayden 30585257290 | 646.45 |
| 08/28 | 08/28 Online Transfer To Chk ...1373 Transaction#: 30590065906 | 3,346.12 |
| 08/28 | Zelle Payment To Cori Jpm99Cunbv6E | 3,397.40 |
| **Total Electronic Withdrawals** | | **$380,445.74** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/31 | Monthly Service Fee | $15.00 |
| **Total Fees** | | **$15.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 08/03 | $5,797.95 | 08/12 | 3,589.96 | 08/21 | 10,116.26 |
| 08/04 | 3,197.95 | 08/13 | 42,061.83 | 08/26 | 32,616.26 |
| 08/06 | 32,772.99 | 08/14 | 3,097.94 | 08/27 | 3,209.59 |
| 08/07 | 1,289.36 | 08/18 | 12,418.69 | 08/28 | 17,586.97 |
| 08/10 | 15,789.36 | 08/19 | 1,050.74 | 08/31 | 17,571.97 |
| 08/11 | 11,614.96 | 08/20 | 5,025.80 | | |

CHASE

August 01, 2026 through August 31, 2026

Account Number: ____________2781

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

CHASE

JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

August 01, 2026 through August 31, 2026
Account Number: ____________2783

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00031155 DRE 201 143 24426 NNNNNNNNNNN T 1 000000000 64 0000 AT 00
ELITE PROJECT MANAGEMENT LLC
DEBTOR IN POSSESSION CASE 26-42193
2437 OTERO PASS
FORT WORTH TX 76131-3004

## CHECKING SUMMARY

Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$9.30** |
| Deposits and Additions | 4 | 13,000.00 |
| Electronic Withdrawals | 5 | -12,000.00 |
| Fees | 1 | -15.00 |
| **Ending Balance** | **10** | **$994.30** |

Your Monthly Service Fee was $15 this statement period.

**How to Avoid the Monthly Service Fee (MSF)**
If you meet any of the following qualifying activities for this Chase Business Complete Checking[SM] account in a statement period, we will waive the $15 MSF.

Here's the business activity we used to determine if you qualified for the MSF waiver:

- $2,000 Minimum Daily Ending Balance: Your lowest daily ending balance was $9.30.
- $2,000 Chase Payment Solutions[SM] Activity: $0.00 was deposited into this account.
- $2,000 Chase Ink® Business Card Activity: $0.00 was your total Ink activity.

You can also avoid the MSF if you:

- Maintain a linked Chase Private Client Checking[SM] account OR
- Meet Chase Military Banking requirements

For complete details on all requirements to avoid the MSF, please review the Additional Banking Services and Fees for Business Accounts at chase.com/business/disclosures or visit a Chase branch.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/07 | Online Transfer From Chk ...1938 Transaction#: 30315053166 | $2,000.00 |
| 08/20 | Online Transfer From Chk ...1938 Transaction#: 30479448722 | 1,000.00 |
| 08/21 | Online Transfer From Chk ...1938 Transaction#: 30498985831 | 5,000.00 |
| 08/27 | Online Transfer From Mma ...6091 Transaction#: 30572532974 | 5,000.00 |
| **Total Deposits and Additions** | | **$13,000.00** |

CHASE

August 01, 2026 through August 31, 2026
Account Number: ____________2783

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/20 | 08/20 Online Transfer To Chk ...1938 Transaction#: 30478412434 | $1,000.00 |
| 08/20 | 08/20 Online Transfer To Chk ...2781 Transaction#: 30479119864 | 500.00 |
| 08/20 | 08/20 Online Transfer To Chk ...1938 Transaction#: 30479164763 | 500.00 |
| 08/21 | 08/21 Online Transfer To Chk ...1373 Transaction#: 30499242208 | 5,000.00 |
| 08/27 | 08/27 Online Transfer To Chk ...1938 Transaction#: 30572519662 | 5,000.00 |
| **Total Electronic Withdrawals** | | **$12,000.00** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/31 | Monthly Service Fee | $15.00 |
| **Total Fees** | | **$15.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 08/07 | $2,009.30 |
| 08/20 | 1,009.30 |
| 08/21 | 1,009.30 |
| 08/27 | 1,009.30 |
| 08/31 | 994.30 |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

CHASE

JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

August 01, 2026 through August 31, 2026
Account Number: ____________6091

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00025656 DRE 201 142 24426 NNNNNNNNNNN T 1 000000000 61 0000 AT 00

ELITE PROJECT MANAGEMENT LLC
DEBTOR IN POSSESSION CASE 26-42193
2437 OTERO PASS
FORT WORTH TX 76131-3004

## SAVINGS SUMMARY

Chase Business Total Savings

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$20,500.61** |
| Deposits and Additions | 5 | 264,000.45 |
| Electronic Withdrawals | 26 | -184,500.00 |
| **Ending Balance** | **31** | **$100,001.06** |

| | |
|---|---|
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $0.45 |
| Interest Paid Year-to-Date | $1.06 |

Your monthly service fee was waived because you maintained an average savings balance of $1,000 or more during the statement period.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$20,500.61** |
| 08/03 | 08/01 Online Transfer To Chk ...1373 Transaction#: 30239080500 | -4,000.00 | 16,500.61 |
| 08/03 | 08/01 Online Transfer To Chk ...1938 Transaction#: 30243830989 | -6,000.00 | 10,500.61 |
| 08/03 | 08/03 Online Transfer To Chk ...1373 Transaction#: 30259352112 | -4,000.00 | 6,500.61 |
| 08/03 | 08/03 Online Transfer To Chk ...1938 Transaction#: 30264103986 | -1,000.00 | 5,500.61 |
| 08/03 | 08/03 Online Transfer To Chk ...1938 Transaction#: 30264647386 | -1,000.00 | 4,500.61 |
| 08/03 | 08/03 Online Transfer To Chk ...1938 Transaction#: 30265399694 | -1,000.00 | 3,500.61 |
| 08/03 | 08/03 Online Transfer To Chk ...1938 Transaction#: 30266384627 | -2,000.00 | 1,500.61 |
| 08/03 | 08/03 Online Transfer To Chk ...1938 Transaction#: 30267601084 | -500.00 | 1,000.61 |
| 08/04 | 08/04 Online Transfer To Chk ...1938 Transaction#: 30274032626 | -500.00 | 500.61 |
| 08/07 | Online Transfer From Chk ...1938 Transaction#: 30314915507 | **77,000.00** | 77,500.61 |
| 08/07 | Online Transfer From Chk ...1938 Transaction#: 30314942223 | **2,000.00** | 79,500.61 |
| 08/10 | 08/10 Online Transfer To Chk ...2781 Transaction#: 30359535168 | -9,000.00 | 70,500.61 |
| 08/12 | 08/12 Online Transfer To Chk ...1938 Transaction#: 30376150478 | -500.00 | 70,000.61 |
| 08/12 | 08/12 Online Transfer To Chk ...1938 Transaction#: 30376158651 | -1,200.00 | 68,800.61 |
| 08/12 | 08/12 Online Transfer To Chk ...1938 Transaction#: 30376412646 | -1,000.00 | 67,800.61 |
| 08/12 | 08/12 Online Transfer To Chk ...1938 Transaction#: 30376521924 | -1,000.00 | 66,800.61 |
| 08/12 | 08/12 Online Transfer To Chk ...1938 Transaction#: 30376639060 | -1,500.00 | 65,300.61 |
| 08/12 | 08/12 Online Transfer To Chk ...1938 Transaction#: 30376821139 | -2,000.00 | 63,300.61 |

CHASE

August 01, 2026 through August 31, 2026
Account Number: ____________6091

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 08/12 | 08/12 Online Transfer To Chk ...1938 Transaction#: 30379349232 | -1,500.00 | 61,800.61 |
| 08/12 | 08/12 Online Transfer To Chk ...1938 Transaction#: 30381226092 | -2,500.00 | 59,300.61 |
| 08/12 | 08/12 Online Transfer To Chk ...1938 Transaction#: 30386333620 | -1,500.00 | 57,800.61 |
| 08/13 | 08/13 Online Transfer To Chk ...2781 Transaction#: 30388724028 | -7,000.00 | 50,800.61 |
| 08/14 | 08/13 Online Transfer To Chk ...2781 Transaction#: 30400685007 | -48,000.00 | 2,800.61 |
| 08/14 | 08/14 Online Transfer To Chk ...1938 Transaction#: 30401053547 | -1,800.00 | 1,000.61 |
| 08/20 | Online Transfer From Chk ...1938 Transaction#: 30479447593 | **100,000.00** | 101,000.61 |
| 08/20 | 08/20 Online Transfer To Chk ...1938 Transaction#: 30479170404 | -1,000.00 | 100,000.61 |
| 08/24 | 08/22 Online Transfer To Chk ...1373 Transaction#: 30517083816 | -20,000.00 | 80,000.61 |
| 08/27 | 08/27 Online Transfer To Chk ...2783 Transaction#: 30572532974 | -5,000.00 | 75,000.61 |
| 08/28 | Online Transfer From Chk ...1938 Transaction#: 30580126997 | **85,000.00** | 160,000.61 |
| 08/28 | 08/27 Online Transfer To Chk ...2781 Transaction#: 30577049065 | -60,000.00 | 100,000.61 |
| 08/31 | Interest Payment | **0.45** | 100,001.06 |
| | **Ending Balance** | | **$100,001.06** |

15 deposited items are provided with your account each month. There is a $0.50 fee for each additional deposited item.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**